## LUMBERMENS MUTUAL CASUALTY COMPANY *vs.* WORKERS' COMPENSATION TRUST FUND.

No. 13-P-1982.

Suffolk. June 2, 2015. - September 3, 2015.

Present: VUONO, GRAINGER, & BLAKE, JJ.

*Workers' Compensation Act*, Reimbursement of insurer. *Insurance*, Insolvency of insurer. *Administrative Law*, Primary jurisdiction, Exhaustion of remedies, Agency's interpretation of statute.

This court reached the question whether the Department of Industrial Accidents (department) had primary jurisdiction over the claims of an insurance company in liquidation for partial reimbursement from the Workers' Compensation Trust Fund for workers' compensation payments made pursuant to G. L. c. 152, §§ 37 and 65, despite the insurance company's voluntary presentation of its remaining claim to the reviewing board of the department, where the jurisdictional issue, which had been fully briefed and argued, could be rendered capable of repetition, yet evading review, by the simple expedient of payment in a case whenever denial of reimbursement is challenged. [185]

A judge of the Superior Court correctly dismissed the claims of an insurance company in liquidation (insurer) against the Workers' Compensation Trust Fund (fund) for partial reimbursement from the fund for workers' compensation payments made pursuant to G. L. c. 152, §§ 37 and 65, on the ground that the insurer's claims should be heard before the reviewing board of the Department of Industrial Accidents under the primary jurisdiction doctrine, where the fund's determination that the insurer no longer qualified as one eligible for reimbursement, based on the fund's interpretation of § 37, was entitled to deference, especially given reasonably plausible arguments on both sides, and underlying policy considerations weighed in favor of uniformity and consistency in the regulation of business entrusted to a particular agency. [185-188]

CIVIL ACTION commenced in the Superior Court Department on May 21, 2013.

The case was heard by *Heidi E. Brieger*, J.

*W. Frederick Uehlein* for the plaintiff.

*Douglas S. Martland*, Assistant Attorney General, for the defendant.

GRAINGER, J. Lumbermens Mutual Casualty Company in liquidation (Lumbermens) appeals from the Superior Court judgment

dismissing its claim against the Workers' Compensation Trust Fund (trust fund). Lumbermens sought partial reimbursement from the fund for workers' compensation payments made pursuant to G. L. c. 152, §§ 37 and 65. A Superior Court judge dismissed the claim under the doctrine of primary jurisdiction. We affirm.

*Background.* We summarize the undisputed facts. Lumbermens, an Illinois corporation, was licensed to issue workers' compensation insurance policies in Massachusetts. Payments under these policies included so-called "second injury" benefits awarded pursuant to G. L. c. 152, § 37.[1] The trust fund is authorized by that statute to provide partial reimbursement to insurers for second injury payments. Between 2000 and 2008, Lumbermens and the trust fund entered into agreements in six separate cases, referred to as Form 123 agreements,[2] establishing the reimbursement percentage to be applied to "second injury" payments made by Lumbermens in each case.

In July, 2012, Lumbermens was placed into rehabilitation, also referred to as a "run-off" period, whereby it could not issue new policies but continued to administer existing policies. The trust fund, which had made reimbursement payments pursuant to the Form 123 agreements until Lumbermens entered the run-off period, thereafter refused further payment. The trust fund asserted that Lumbermens was no longer entitled to reimbursement once the run-off period commenced because it was no longer an "insurer" able to issue policies, as that term is defined in G. L. c. 152, § 1(7). Ten months later, in May, 2013, Lumbermens was placed in liquidation.

Approximately one year thereafter, Lumbermens filed a complaint for enforcement of the six Form 123 agreements in Superior Court. A Superior Court judge dismissed the complaint, finding that Lumbermen's claims were more properly heard before the reviewing board (board) of the Department of Industrial Accidents (DIA) under the primary jurisdiction doctrine. Lumbermens filed a timely appeal.

During the pendency of the appeal, the trust fund modified the application of its § 37 reimbursement policy to insurers in liqui-

---

[1]These may be generally described as injuries resulting from aggravation of preexisting conditions. See *Oakes's Case,* 67 Mass. App. Ct. 81, 82-83 (2006), *S.C.,* 451 Mass. 190 (2008).

[2]The nomenclature refers to the form used by the Department of Industrial Accidents to memorialize the § 37 reimbursement agreements between the trust fund and the insurer.

dation and reimbursed Lumbermens pursuant to the Form 123 agreements. In August, 2014, Lumbermens filed claims before the board for interest and attorney's fees generated by the trust fund's initial refusal, and ultimate delay, in providing reimbursement.[3]

*Discussion. 1. Mootness.* The trust fund asserts that payment of the amounts specified by the Form 123 agreements renders Lumbermens's appeal moot, as the parties' remaining dispute over interest and fees was voluntarily presented to the board by Lumbermens itself. We are persuaded by Lumbermens's rejoinder that this case presents a recognized exception to the mootness doctrine, because the jurisdictional issue, fully briefed and argued, can be rendered "capable of repetition, yet evading review" by the simple expedient of payment in a case whenever denial of reimbursement is challenged. *Lockhart* v. *Attorney Gen.*, 390 Mass. 780, 783 (1984), quoting from *Wolf* v. *Commissioner of Pub. Welfare*, 367 Mass. 293, 298 (1975); *Souza* v. *Registry of Motor Vehicles*, 462 Mass. 227, 228 n.3 (2012). We consider Lumbermens's submission of its remaining claims to the board simply to be recognition that further efforts in the Superior Court would have been a futile expenditure of time and resources. We note as well that the jurisdictional interplay between the board and the Superior Court has been discussed by the Supreme Judicial Court, see *Weitzel* v. *Travelers Ins. Cos.*, 417 Mass. 149 (1994),[4] but that the specific provision here in dispute has been addressed to date only by the Superior Court.[5]

2. *Primary jurisdiction.* We turn first to the language of G. L. c. 152, § 19(1), inserted by St. 1987, c. 691, § 9:

"Except as otherwise provided by section seven, any pay-

---

[3]After the trust fund changed its § 37 reimbursement policy, it secured a stay of Lumbermens's appeal to assess whether Lumbermens's claims would be paid voluntarily. During the stay, the trust fund reimbursed Lumbermens in full. The trust fund requested that the stay continue until the parties could resolve Lumbermens's related claims for interest and attorney's fees then pending before the DIA. The stay initially was continued for that purpose but subsequently was vacated when the parties could not reach an agreement on reimbursement of interest and fees. The parties thereafter filed their briefs in this case.

[4]*Weitzel*, unlike this case, concerned a compensation agreement; those are made explicitly subject to DIA approval by the first sentence of G. L. c. 152, § 19(1).

[5]Arrowood Indem. Co. *vs.* Workers' Compensation Trust Fund, Suffolk Superior Court, No. SUCV-2015-00585 (Mar. 24, 2015).

ment of compensation shall be by written agreement by the parties and subject to the approval of the department. Any other questions arising under this chapter may be so settled by agreement. Said agreements shall for all purposes be enforceable in the same manner as an order under section twelve."

The general import of this paragraph is easily discerned. Because the purpose of the workers' compensation scheme is to protect injured workers, agreements that determine the compensation to be paid to injured workers are subject to DIA review and approval. *Weitzel, supra* at 153. However, "[a]ny other questions," which would include the reimbursement agreements underlying the dispute in this case, may be settled by agreement without DIA approval. Moreover, these noncompensation related agreements may be enforced under the provisions of G. L. c. 152, § 12, which provide for submission "to the superior court department of the trial court for the county in which the injury occurred or for the county of Suffolk." G. L. c. 152, § 12(1), inserted by St. 1985, c. 572, § 26. Otherwise stated, they are enforceable just as though they had been the subject of an administrative order.[6]

It is thus made explicit by statute that the Superior Court has jurisdiction to enforce a noncompensation related agreement that was not subject to prior DIA approval. This determination does not, however, end our inquiry. Specifically, we must consider whether the judge erred in determining in this case that the doctrine of primary jurisdiction justified requiring the parties to submit this question to the board.

"The doctrine of primary jurisdiction . . . 'is concerned with promoting proper relationships between the courts and administrative agencies charged with particular regulatory duties.' " *Murphy* v. *Administrator of the Div. of Personnel Admin.*, 377 Mass. 217, 221 (1979), quoting from *Nader* v. *Allegheny Airlines, Inc.*, 426 U.S. 290, 303 (1976). The doctrine applies to promote " '[u]niformity and consistency in the regulation of business entrusted to a particular agency' or 'when the issue involves technical questions of fact uniquely within the expertise and experience of an agency.' " *Casey* v. *Massachusetts Elec. Co.*,

---

[6]We are unpersuaded by the trust fund's assertion, contrary to the clear language of G. L. c. 152, § 19(1), that the DIA must convert a noncompensation related agreement into an administrative order or decision as a prerequisite for enforcement in the Superior Court pursuant to G. L. c. 152, § 12(1).

392 Mass. 876, 879 (1984), quoting from *Nader, supra* at 303-304.[7]

Comparison with the closely related doctrine of exhaustion of administrative remedies is instructive. While both doctrines are rooted in the principle of administrative expertise, they differ in two respects. First, the exhaustion doctrine applies to the failure to obtain final resolution at the agency level of a dispute or an issue already committed to the administrative process. *Murphy, supra* at 220. By contrast, as in this case, "primary jurisdiction situations arise in cases where a plaintiff, in the absence of pending administrative proceedings, invokes the original jurisdiction of a court to decide the merits of a controversy." *Ibid.*

The second distinction is found in the more definitive nature of the exhaustion doctrine — a court is without jurisdiction to entertain an appeal from administrative proceedings that are incomplete. This "preserve[s] the integrity of the administrative process while sparing the judiciary the burden of reviewing administrative proceedings in a piecemeal fashion." *Id.* at 220, citing *Assuncao's Case*, 372 Mass. 6, 8-9 (1977). Where, however, a plaintiff invokes the jurisdiction of a court in the absence of administrative proceedings, it becomes necessary to make a determination (generally unnecessary to a matter already before an agency) whether the nature of the controversy is "uniquely within the expertise and experience of [the] agency" in question. *Casey, supra* at 879, quoting from *Nader, supra* at 304.

We conclude that the dispute in this case satisfies that test enunciated by *Nader* and found in Massachusetts cases such as *Murphy* and *Casey*. The fund's determination that Lumbermens no longer qualified as an insurer eligible for reimbursement under the Form 123 agreements was based on its interpretation of G. L. c. 152, § 37. The DIA was established to apply its "expertise to the statutory scheme which . . . it has the primary responsibility of enforcing." *Assuncao's Case, supra* at 9. We accord "substantial deference to a reasonable interpretation of a statute by the administrative agency charged with its administration." *Molly A.*

---

[7]We do not suggest that every noncompensation related agreement will be appropriately remanded to the board to satisfy the doctrine of primary jurisdiction. To the contrary, there are circumstances involving "questions of law which have not been committed to agency discretion," where such agreements are properly resolved by a court in the first instance. *Murphy, supra* at 221. Any other result would vitiate the difference in wording between the first two sentences of § 19(1).

v. *Commissioner of the Dept. of Mental Retardation*, 69 Mass.
App. Ct. 267, 280 (2007), quoting from *Commerce Ins. Co.* v.
*Commissioner of Ins.*, 447 Mass. 478, 481 (2006).

In this case the requirement of deference, hence the invocation
of primary jurisdiction, is reinforced by the particulars of the
interpretive dispute, involving reasonably plausible arguments on
each side. The trust fund relies on the words "authorized so to do"
in the definition of an "insurer" as these words modify "any
insurance company . . . which has contracted with an employer to
pay [workers'] compensation." G. L. c. 152, § 1(7). The trust
fund points out that, once the run-off period commenced,
Lumbermens was not "authorized" to enter into any contracts
with employers; hence it can no longer be considered an insurer.
Lumbermens, by contrast, relies on the past tense of the phrase
"which has contracted with an employer" and argues that its
previous contracts, made with then-existing authority, serve to
define it as an insurer entitled to reimbursement under § 37 on a
continuing basis. *Ibid.* "Given . . . two equally plausible readings
of the statutory language [courts are required to] defer to [an
agency's] reasonable interpretation." *Falmouth* v. *Civil Serv.
Commn.*, 447 Mass. 814, 821 (2006).

*Conclusion.* The Legislature has directed that, unlike agree-
ments related to the compensation paid to injured workers,
noncompensation agreements may be enforced in the Superior
Court without the mandatory prerequisite of DIA approval. G. L.
c. 152, § 19(1). The legislative direction, however, does not
relieve a court of its obligation to determine whether a specific
noncompensation issue is subject to the doctrine of primary
jurisdiction and the underlying policies that weigh in favor of
"[u]niformity and consistency in the regulation of business en-
trusted to a particular agency." *Casey*, 392 Mass. at 879, quoting
from *Nader*, 426 U.S. at 303-304. The judge determined correctly
that this case falls into that category.

*Judgment affirmed.*